# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| COLEYS CARIBBEAN-AMERICAN | § | Case No. 2:11-bk-20764-ER |
| CUISINE, | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROSENDO GONZALEZ, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 24,992.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  114,291.46 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  122,229.64 | |

3) Total gross receipts of $ 289,812.83  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 53,291.73  (see **Exhibit 2**), yielded net receipts of $ 236,521.10  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 122,229.64 | 122,229.64 | 122,229.64 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 803.28 | 803.28 | 803.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 157,406.92 | 111,705.00 | 111,705.00 | 113,488.18 |
| **TOTAL DISBURSEMENTS** | $ 157,406.92 | $ 234,737.92 | $ 234,737.92 | $ 236,521.10 |

4)  This case was originally filed under chapter 7 on  03/14/2011 .  The case was pending for 84 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/23/2018                     By:/s/ROSENDO GONZALEZ
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CHECKING BROADWAY BROADWAY FEDERAL BANK | 1129-000 | 19,187.36 |
| LICENSE, FRANCHISE - LIQUOR LICENSE | 1229-000 | 75,000.00 |
| LITIGATION - ADVERSARY CASE 2:12-ap-01583 | 1241-000 | 195,277.50 |
| LITIGATION - ADVERSARY CASE 2:12-ap-01583 | 1290-000 | 347.97 |
| TOTAL GROSS RECEIPTS | | $289,812.83 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| COLEY'S CARRIBEAN AMERICAN CUISINE | Surplus Funds Paid to Debtor  726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-000 | 53,291.73 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 53,291.73 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ NA | $ NA | $ NA |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GONZALEZ, ROSENDO | 2100-000 | NA | 15,076.06 | 15,076.06 | 15,076.06 |
| GONZALEZ, ROSENDO | 2200-000 | NA | 474.79 | 474.79 | 474.79 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 256.14 | 256.14 | 256.14 |
| CAPITAL TRUST ESCROW | 2500-000 | NA | 100.00 | 100.00 | 100.00 |
| UNION BANK | 2600-000 | NA | 5,386.55 | 5,386.55 | 5,386.55 |
| DEPARTMENT, EMPLOYMENT DEVELOPMENT | 2690-000 | NA | 590.66 | 590.66 | 590.66 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 293.00 | 293.00 | 293.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 5,019.91 | 5,019.91 | 5,019.91 |
| FRAZER, HELEN (OLD) | 3210-000 | NA | 50,839.50 | 50,839.50 | 50,839.50 |
| FRAZER, HELEN (OLD) | 3220-000 | NA | 658.01 | 658.01 | 658.01 |
| BIGGS & CO. | 3410-000 | NA | 43,180.00 | 43,180.00 | 43,180.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BIGGS & CO. | 3420-000 | NA | 355.02 | 355.02 | 355.02 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 122,229.64 | $ 122,229.64 | $ 122,229.64 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State Board of Equalization PO Box 3652 Culver City, CA 90231-3652 | | 0.00 | NA | NA | 0.00 |
| 000001B | FRANCHISE TAX BOARD | 5800-000 | NA | 803.28 | 803.28 | 803.28 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 803.28 | $ 803.28 | $ 803.28 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AAA Financial Services PO Box 301200 Los Angeles, CA 90030-1200 | | 2,776.19 | NA | NA | 0.00 |
| | Alsco 900 N. Highland Avenue Los Angeles, CA 90038 | | 398.00 | NA | NA | 0.00 |
| | Ascap 2675 Paces Ferry Road, SE, Suite 350 Atlanta, GA 30339-3913 | | 282.00 | NA | NA | 0.00 |
| | Bank of America PO Box 301200 Los Angeles, CA 90030-1200 | | 7,549.67 | NA | NA | 0.00 |
| | Donald and Audry Coley 805 Glenway Dr. # 323 Inglewood, CA 90302 | | 0.00 | NA | NA | 0.00 |
| | Donald and Audry Coley 805 Glenway Dr., #323 Inglewood, CA 90302 | | 16,000.00 | NA | NA | 0.00 |
| | Money Management International PO Box 310129 Houston, TX 77231-0129 | | 0.00 | NA | NA | 0.00 |
| | Oliva Meat Company PO Box #4018 Mission Hills, CA 92690 | | 1,599.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sinclair Trading Inc. 1204 East 8th Street Los Angeles, CA 90021 | | 987.40 | NA | NA | 0.00 |
| | William Plant 12317 Almeda Road Houston, TX 77045 | | 16,000.00 | NA | NA | 0.00 |
| 000002 | AMERICAN EXPRESS BANK, FSB | 7100-000 | 6,299.12 | 6,539.70 | 6,539.70 | 6,539.70 |
| 000004 | BMI GENERAL LICENSING | 7100-000 | 723.61 | 743.17 | 743.17 | 743.17 |
| 000005 | D-W-M DEVELOPMENT COMPANY | 7100-000 | 49,000.00 | 48,630.66 | 48,630.66 | 48,630.66 |
| 000012 | CAPITALONE | 7200-000 | 17,979.30 | 17,979.30 | 17,979.30 | 17,979.30 |
| 000013 | CAPITALONE | 7200-000 | 7,646.90 | 7,646.90 | 7,646.90 | 7,646.90 |
| 000008 | CHASE | 7200-001 | 10,429.63 | 10,429.63 | 10,429.63 | 10,429.63 |
| 000007 | CHASE BANK | 7200-001 | 1,318.21 | 1,318.21 | 1,318.21 | 1,318.21 |
| 000009 | CITI | 7200-001 | 1,473.64 | 1,473.64 | 1,473.64 | 1,473.64 |
| 000010 | DISCOVER | 7200-001 | 3,025.29 | 3,025.29 | 3,025.29 | 3,025.29 |
| 000011 | DISCOVER | 7200-001 | 10,354.36 | 10,354.36 | 10,354.36 | 10,354.36 |
| 000014 | US BANK | 7200-001 | 3,564.14 | 3,564.14 | 3,564.14 | 3,564.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERICAN EXPRESS BANK, FSB | 7990-000 | NA | NA | NA | 103.65 |
| | BMI GENERAL LICENSING | 7990-000 | NA | NA | NA | 11.78 |
| | CAPITALONE | 7990-000 | NA | NA | NA | 406.16 |
| | D-W-M DEVELOPMENT COMPANY | 7990-000 | NA | NA | NA | 770.76 |
| | FRANCHISE TAX BOARD | 7990-000 | NA | NA | NA | 12.73 |
| | UNITED STATES BANKRUPTCY COURT | 7990-001 | NA | NA | NA | 478.10 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 157,406.92 | $ 111,705.00 | $ 111,705.00 | $ 113,488.18 |

FORM 1

Page: 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No: | 11-20764    ER    Judge: ERNEST M. ROBLES |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Date Filed (f) or Converted (c): | 03/14/11 (f) |
| 341(a) Meeting Date: | 04/28/11 |
| Claims Bar Date: | 10/11/11 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. CHECKING ACCOUNT CHASE JP MORGAN CHASE | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 2. CHECKING BROADWAY BROADWAY FEDERAL BANK | 1,000.00 | 19,187.36 | | 19,187.36 | FA | 0.00 | 0.00 |
| 3. SECURITY DEPOSIT INGLEWOOD RESTAURANT DUCKETT-WILS | 5,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 4. STOVES, REFRIGERATORS, STEAM TABLES, RESTAURANT GO | 19,992.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 5. VOID (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 6. LITIGATION - ADVERSARY CASE 2:12-ap-01583 (u)    Adversary case 2:12-ap-01583 COMPLAINT FOR RECOVERY OF MONEY/PROPERTY, FRAUDULENT TRANSFER    Per Order entered (D#46) 12/17/2013 - Judgment $195,277.50 in favor of Plaintiff Rosendo Gonzalez against Defendants | 0.00 | 195,625.47 | | 195,625.47 | 0.00 | 0.00 | 0.00 |
| 7. LICENSE, FRANCHISE - LIQUOR LICENSE (u)    LIQUOR LICENSE- PER ORDER ENTERED [D38] FILED 07/23/15 APPROVING THE SALE OF LIQUOR LICENSE | 0.00 | 75,000.00 | | 75,000.00 | FA | 0.00 | 0.00 |
| | | | | | Gross Value of Remaining Assets | | |
| TOTALS (Excluding Unknown Values) | $25,992.00 | $289,812.83 | | $289,812.83 | $0.00 | $0.00 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) | | |

Ver: 20.00p

UST Form 101-7-TDR (10/1/2010) *(Page: 9)*

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 11-20764    ER    Judge: ERNEST M. ROBLES | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | Date Filed (f) or Converted (c): | 03/14/11 (f) |
| | | 341(a) Meeting Date: | 04/28/11 |
| | | Claims Bar Date: | 10/11/11 |

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

As of September 30, 2017, the hearing for the Trutee's Final Report was held on October 3, 2017, the order allowing has been approved and dividend checks issued.

As of July 24, 2017, the Trustee has submitted his Trustee's Final Report to the Office of the United States Trustee.

As of June 30, 2017, all assets have been recovered, tax returns and claim analysis have been finalized.  The tax clearance period has expired on March 30, 2017.  The Trustee anticipates that his final report will be filed by the end of the third quarter of 2017.

As of December 31, 2016, the Trustee's accountant is in the process of finalizing the tax returns.  $178,625.47 has been received in full satisfaction of the forebearance agreement.  The Trustee anticipates that his final report will be filed by the end of the second quarter of 2017.

This case was commenced with the filing of a voluntary petition under Chapter 7 of the Bankruptcy Code by the debtor, Coley's Caribbean-American Cuisine (the "Debtor") on March 14, 2011. Rosendo Gonzalez was appointed as the Chapter 7 Trustee (the "Trustee").

The Trustee conducted the initial meeting of the creditors on April 28, 2011.  The meeting was continued through June 30, 2011 for the Debtor to produce documents.

The debtor provided all financial documents for the company.

In July 2011, the Trustee referred the case to Helen Frazer of Atkinson, Andelson, Loya, Ruud & Romo to assist in reviewing the financial documents for any potential voidable transfers.  An application to employ Ms. Frazer was filed on March 8, 2012.  The order approving the employment was entered on April 4, 2012.

The Trustee filed the notification of assets on July 5, 2011 and a bar date was set for October 11, 2011.

The Trustee's counsel filed an adversary proceeding against Courtney Roberts, Jamaica's Best, Inc., Loris Murray, Daniel Coley and Audrey Coley (collectively, the "Defendants") to recover property of the estate.  The court granted Trustee

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 11-20764     ER    Judge: ERNEST M. ROBLES | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | Date Filed (f) or Converted (c): | 03/14/11 (f) |
| | | 341(a) Meeting Date: | 04/28/11 |
| | | Claims Bar Date: | 10/11/11 |

judgment against Jamaica's Best, Inc. for $197,277.50.

The Defendants filed answers to the complaint in June 2012.

Discovery is due by October 31, 2012 and a status conference hearing is set for November 20, 2012.

The Trustee has referred the case to accountant Sam Biggs of Biggs & Co. for the review of financial documents provided by the Debtor.  An employment application was filed on December 4, 2012

On March 4, 2014, a forbearance agreement was signed outlining a payment plan that will conclude in September of 2014.

On April 23, 2015, the Trustee filed an application to employ liquor license broker, Art Rodriguez and Associates.

Insurance is not an issue in this case, since there is no real property.

Claims analysis has been completed.

Tax returns have been prepared as assets have been recovred.

At this time, the Trustee anticipates that his final report will be filed by the end of the third quarter of 2017.

Initial Projected Date of Final Report (TFR): 04/30/13       Current Projected Date of Final Report (TFR): 06/30/17

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 11-20764 -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | COLEYS CARRIBEAN-AMERICAN CUISINE, | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******7521 Checking - Non Interest |
| Taxpayer ID No: | *******9778 | | | |
| For Period Ending: | 01/23/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/02/13 | 2 | COLEY'S CARRIBEAN AMERICAN CUISINE | BANK ACCOUNT TURNOVER OF FUNDS TURNOVER OF BANK ACCOUNT FUNDS | 1129-000 | 19,187.36 | | 19,187.36 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 24.84 | 19,162.52 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 28.51 | 19,134.01 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 27.55 | 19,106.46 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 28.43 | 19,078.03 |
| 09/20/13 | 003001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | BOND PAYMENT INVOICE DATED 08/12/13 | 2300-000 | | 1.14 | 19,076.89 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 28.39 | 19,048.50 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 27.43 | 19,021.07 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 28.30 | 18,992.77 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 27.35 | 18,965.42 |
| 01/07/14 | 003002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | 25.67 | 18,939.75 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 28.22 | 18,911.53 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 28.16 | 18,883.37 |
| 03/12/14 | 6 | JAMAICA'S BEST | PAYMENT ON SETTLEMENT Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] $195,277.50 Judgment in favor of Trustee against Defendants Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | 1241-000 | 1,000.00 | | 19,883.37 |

Page Subtotals  20,187.36  303.99

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 12)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-20764  -ER | Trustee Name: | ROSENDO GONZALEZ |
|---|---|---|---|
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7521  Checking - Non Interest |
| Taxpayer ID No: | *******9778 | | |
| For Period Ending: | 01/23/18 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 25.38 | 19,857.99 |
| 04/16/14 | 6 | JAMAICA'S BEST | PAYMENT ON SETTLEMENT | 1241-000 | 1,000.00 | | 20,857.99 |
| | | | Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] | | | | |
| | | | $195,277.50 Judgment in favor of Trustee against Defendants | | | | |
| | | | Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 | | | | |
| | | | 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | | | | |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 28.97 | 20,829.02 |
| 05/15/14 | 6 | WELLS FARGO | PAYMENT ON SETTLEMENT | 1241-000 | 1,000.00 | | 21,829.02 |
| | | | Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] | | | | |
| | | | $195,277.50 Judgment in favor of Trustee against Defendants | | | | |
| | | | Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 | | | | |
| | | | 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | | | | |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 29.22 | 21,799.80 |
| 06/23/14 | 6 | JAMAICA'S BEST | PAYMENT ON SETTLEMENT | 1241-000 | 1,000.00 | | 22,799.80 |
| | | | Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] | | | | |
| | | | $195,277.50 Judgment in favor of Trustee against Defendants | | | | |
| | | | Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - | | | | |

| | | Page Subtotals | 3,000.00 | 83.57 |
|---|---|---|---|---|

Ver: 20.00f

FORM 2

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-20764  -ER |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7521  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9778 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 09/15/2014 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | | | | |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 31.72 | 22,768.08 |
| 07/17/14 | 6 | WELLS FARGO | PAYMENT ON SETTLEMENT Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] $195,277.50 Judgment in favor of Trustee against Defendants Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | 1241-000 | 1,000.00 | | 23,768.08 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 31.68 | 23,736.40 |
| 08/19/14 | 6 | WELLS FARGO | PAYMENT ON SETTLEMENT Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] $195,277.50 Judgment in favor of Trustee against Defendants Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | 1241-000 | 1,000.00 | | 24,736.40 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 34.50 | 24,701.90 |
| 09/17/14 | 6 | JAMAICA'S BEST | PAYMENT ON SETTLEMENT Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] $195,277.50 Judgment in favor of Trustee against | 1241-000 | 5,000.00 | | 29,701.90 |

| | | | Page Subtotals | 7,000.00 | 97.90 | |
|---|---|---|---|---|---|---|

Ver: 20.00f

FORM 2

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-20764  -ER |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, |
| Taxpayer ID No: | *******9778 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7521  Checking - Non Interest |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Defendants | | | | |
| | | | Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 | | | | |
| | | | 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | | | | |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 35.84 | 29,666.06 |
| 10/20/14 | 6 | WELLS FARGO | PAYMENT ON SETTLEMENT | 1241-000 | 1,000.00 | | 30,666.06 |
| | | | Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] | | | | |
| | | | $195,277.50 Judgment in favor of Trustee against Defendants | | | | |
| | | | Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 | | | | |
| | | | 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | | | | |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 38.64 | 30,627.42 |
| 11/19/14 | 6 | WELLS FARGO | PAYMENT ON SETTLEMENT | 1241-000 | 1,000.00 | | 31,627.42 |
| | | | Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] | | | | |
| | | | $195,277.50 Judgment in favor of Trustee against Defendants | | | | |
| | | | Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 | | | | |
| | | | 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | | | | |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 44.61 | 31,582.81 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 44.57 | 31,538.24 |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 2,000.00 | 163.66 |

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

FORM 2

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
Case No: 11-20764 -ER
Case Name: COLEYS CARIBBEAN-AMERICAN CUISINE,

Trustee Name: ROSENDO GONZALEZ
Bank Name: UNION BANK
Account Number / CD #: *******7521 Checking - Non Interest

Taxpayer ID No: *******9778
For Period Ending: 01/23/18

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/29/14 | 6 | WELLS FARGO | PAYMENT ON SETTLEMENT Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] $195,277.50 Judgment in favor of Trustee against Defendants Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | 1241-000 | 1,000.00 | | 32,538.24 |
| 01/19/15 | 6 | WELLS FARGO | PAYMENT ON SETTLEMENT Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] $195,277.50 Judgment in favor of Trustee against Defendants Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | 1241-000 | 1,000.00 | | 33,538.24 |
| 01/22/15 | 003003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | 29.00 | 33,509.24 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 46.93 | 33,462.31 |
| 02/13/15 | 6 | JAMAICA'S BEST | PAYMENT ON SETTLEMENT Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] $195,277.50 Judgment in favor of Trustee against Defendants Forebearance agreement dated 03/04/2014:defendants | 1241-000 | 1,000.00 | | 34,462.31 |

Page Subtotals          3,000.00     75.93

Ver: 20.00f

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 16)

FORM 2

Page: 6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-20764  -ER |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7521  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9778 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | to make $1,000 payments beginning 03/15/2014 - 09/15/2014 | | | | |
| | | | 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | | | | |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.87 | 34,413.44 |
| 03/18/15 | 6 | AUDREY COLEY | PAYMENT ON SETTLEMENT | 1241-000 | 1,000.00 | | 35,413.44 |
| | | | Per Order entered 12/17/2013 (D#46) [ADV 12-ap-01583] | | | | |
| | | | $195,277.50 Judgment in favor of Trustee against Defendants | | | | |
| | | | Forebearance agreement dated 03/04/2014:defendants to make $1,000 payments beginning 03/15/2014 - 09/15/2014 | | | | |
| | | | 2nd forebearance agreement: defendants to make $2,000 payments beginning 10/15/2014 - 02/15/2015 | | | | |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 45.49 | 35,367.95 |
| 04/08/15 | | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | Bond Refund | 2300-000 | | -12.02 | 35,379.97 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 51.76 | 35,328.21 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 50.87 | 35,277.34 |
| 06/18/15 | 003004 | FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257-0531 | FRANCHISE TAX BOARD - END 12/31/11 FRANCHISE TAXES FOR PERIOD ENDING 12/31/11 | 2820-000 | | 826.00 | 34,451.34 |
| 06/18/15 | 003005 | FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257-0531 | FRANCHISE TAX BOARD-ENDING 12/31/12 FRANCHISE TAXES FOR PERIOD ENDING 12/31/12 | 2820-000 | | 824.00 | 33,627.34 |
| 06/18/15 | 003006 | FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257-0531 | FRANCHISE TAX BOARD-ENDING 12/31/13 FRANCHISE TAXES FOR PERIOD ENDING 12/31/13 | 2820-000 | | 822.00 | 32,805.34 |

Page Subtotals    1,000.00    2,656.97

Ver: 20.00f

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 11-20764 -ER | |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7521  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9778 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/18/15 | 003007 | FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0531 | FRANCHISE TAX BOARD-ENDING 12/31/14<br>FRANCHISE TAXES FOR PERIOD ENDING<br>12/31/14 | 2820-000 | | 822.00 | 31,983.34 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 52.49 | 31,930.85 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 50.73 | 31,880.12 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 48.63 | 31,831.49 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 47.37 | 31,784.12 |
| 09/28/15 | | ONWARD CAPITAL | PAYMENT ON SETTLEMENT<br>Per Order entered (D#46) 12/17/2013 [ADV<br>12-ap-01583]<br>Judgement in favor of Plaintiff Rosendo Gonzalez<br>against Defendants, Jamaica's Best, Inc., Courtney<br>Roberts, Audrey Coley and Donald Coley, jointly and<br>severally, in the amount of $195,277.50. | | 178,625.47 | | 210,409.59 |
| | 6 | ONWARD CAPITAL | Memo Amount:        347.97<br>INTEREST INCOME | 1290-000 | | | |
| | 6 | ONWARD CAPITAL | Memo Amount:    178,277.50<br>PAYMENT ON SETTLEMENT | 1241-000 | | | |
| 10/13/15 | 003008 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS ST. SUITE #420<br>NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | 11.27 | 210,398.32 |
| 10/15/15 | 003009 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS ST. SUITE #420<br>NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | 15.77 | 210,382.55 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 62.90 | 210,319.65 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 312.70 | 210,006.95 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 302.42 | 209,704.53 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 312.07 | 209,392.46 |
| 02/09/16 | 003010 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENT | 2300-000 | | 185.31 | 209,207.15 |

|  | Page Subtotals | 178,625.47 | 2,223.66 |
|---|---|---|---|

Ver: 20.00f

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

FORM 2

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-20764  -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******7521  Checking - Non Interest |
| Taxpayer ID No: | *******9778 | | | |
| For Period Ending: | 01/23/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 POYDRAS ST. SUITE #420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 310.73 | 208,896.42 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 290.16 | 208,606.26 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 309.54 | 208,296.72 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 299.14 | 207,997.58 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 308.65 | 207,688.93 |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 298.30 | 207,390.63 |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 307.74 | 207,082.89 |
| 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 307.30 | 206,775.59 |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 296.97 | 206,478.62 |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 306.39 | 206,172.23 |
| 12/09/16 | | CAPITAL TRUST ESCROW | SALE OF PERSONAL PROPERTY | | 74,309.34 | | 280,481.57 |
| | | | SCHEDULE "B"  ASSETS | | | | |
| | 7 | SALE, LIQUOR LICENSE | Memo Amount:        75,000.00 | 1229-000 | | | |
| | | | SALE OF PERSONAL PROPERTY | | | | |
| | | | PER ORDER ENTERED [D38] FILED 07/23/15 | | | | |
| | | | APPROVING THE SALE OF LIQUOR LICENSE | | | | |
| | | | SCHEDULE "B"  ASSETS | | | | |
| | | DEPARTMENT, EMPLOYMENT | Memo Amount:     (      590.66 ) | 2690-000 | | | |
| | | DEVELOPMENT | CREDITORS CLAIMS | | | | |
| | | CAPITAL TRUST ESCROW | Memo Amount:     (      100.00 ) | 2500-000 | | | |
| | | | OTHER FEES & CHARGES | | | | |
| 12/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 296.09 | 280,185.48 |
| * 11/09/17 | 003011 | ROSENDO GONZALEZ | Chapter 7 Compensation/Fees | 2100-003 | | 15,076.06 | 265,109.42 |
| | | GONZALEZ & ASSOCIATES, PLC | | | | | |
| | | 530 S. HEWITT ST., SUITE 148 | | | | | |
| | | LOS ANGELES, CA 90013 | | | | | |
| * 11/09/17 | 003011 | ROSENDO GONZALEZ | Chapter 7 Compensation/Fees | 2100-003 | | -15,076.06 | 280,185.48 |

Page Subtotals        74,309.34        3,331.01

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    9

Exhibit 9

| Case No: | 11-20764 -ER | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7521  Checking - Non Interest |
| Taxpayer ID No: | *******9778 | | |
| For Period Ending: | 01/23/18 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/09/17 | 003012 | GONZALEZ & ASSOCIATES, PLC<br>530 S. HEWITT ST., SUITE 148<br>LOS ANGELES, CA 90013<br>ROSENDO GONZALEZ<br>GONZALEZ & ASSOCIATES, PLC<br>530 S. HEWITT ST., SUITE 148<br>LOS ANGELES, CA 90013 | Chapter 7 Expenses | 2200-003 | | 474.79 | 279,710.69 |
| * 11/09/17 | 003012 | ROSENDO GONZALEZ<br>GONZALEZ & ASSOCIATES, PLC<br>530 S. HEWITT ST., SUITE 148<br>LOS ANGELES, CA 90013 | Chapter 7 Expenses | 2200-003 | | -474.79 | 280,185.48 |
| * 11/09/17 | 003013 | UNITED STATES BANKRUPTCY COURT<br>255 EAST TEMPLE STREET<br>LOS ANGELES, CA  90012 | Clerk of the Courts Costs (includes | 2700-003 | | 293.00 | 279,892.48 |
| * 11/09/17 | 003013 | UNITED STATES BANKRUPTCY COURT<br>255 EAST TEMPLE STREET<br>LOS ANGELES, CA  90012 | Clerk of the Courts Costs (includes | 2700-003 | | -293.00 | 280,185.48 |
| * 11/09/17 | 003014 | ATKINSON, ANDELSON, LOYA, RUUD & ROMO<br>12800 CENTER COURT DRIVE, SUITE 300<br>CERRITOS, CA 90703<br>ATTN:  HELEN FRAZER | Attorney for Trustee Fees (Other Fi | 3210-003 | | 50,839.50 | 229,345.98 |
| * 11/09/17 | 003014 | ATKINSON, ANDELSON, LOYA, RUUD & ROMO<br>12800 CENTER COURT DRIVE, SUITE 300<br>CERRITOS, CA 90703<br>ATTN:  HELEN FRAZER | Attorney for Trustee Fees (Other Fi | 3210-003 | | -50,839.50 | 280,185.48 |
| * 11/09/17 | 003015 | ATKINSON, ANDELSON, LOYA, RUUD & ROMO<br>12800 CENTER COURT DRIVE, SUITE 300<br>CERRITOS, CA 90703<br>ATTN:  HELEN FRAZER | Attorney for Trustee Expenses (Othe | 3220-003 | | 658.01 | 279,527.47 |
| * 11/09/17 | 003015 | ATKINSON, ANDELSON, LOYA, RUUD & ROMO | Attorney for Trustee Expenses (Othe | 3220-003 | | -658.01 | 280,185.48 |

| | | Page Subtotals | | | 0.00 | 0.00 | |

FORM 2

Page: 10

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 11-20764 -ER | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7521  Checking - Non Interest |
| Taxpayer ID No: | *******9778 | | |
| For Period Ending: | 01/23/18 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 12800 CENTER COURT DRIVE, SUITE 300 CERRITOS, CA 90703 ATTN: HELEN FRAZER | | | | | |
| * 11/09/17 | 003016 | Biggs & Co. c/o SLBiggs, A Division of SingerLewark 10960 Wilshire Blvd., 7th Floor Los Angeles, CA 90024 | Accountant for Trustee Fees (Other | 3410-003 | | 43,180.00 | 237,005.48 |
| * 11/09/17 | 003016 | Biggs & Co. c/o SLBiggs, A Division of SingerLewark 10960 Wilshire Blvd., 7th Floor Los Angeles, CA 90024 | Accountant for Trustee Fees (Other | 3410-003 | | -43,180.00 | 280,185.48 |
| * 11/09/17 | 003017 | Biggs & Co. c/o SLBiggs, A Division of SingerLewark 10960 Wilshire Blvd., 7th Floor Los Angeles, CA 90024 | Accountant for Trustee Expenses (Ot | 3420-003 | | 355.02 | 279,830.46 |
| * 11/09/17 | 003017 | Biggs & Co. c/o SLBiggs, A Division of SingerLewark 10960 Wilshire Blvd., 7th Floor Los Angeles, CA 90024 | Accountant for Trustee Expenses (Ot | 3420-003 | | -355.02 | 280,185.48 |
| * 11/09/17 | 003018 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Claim 000006, Payment 100.00000% (6-1) Claim Filed | 2820-003 | | 1,725.91 | 278,459.57 |
| * 11/09/17 | 003018 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Claim 000006, Payment 100.00000% | 2820-003 | | -1,725.91 | 280,185.48 |
| * 11/09/17 | 003019 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 | Claim 000001B, Payment 101.58475% (1-1) Claim Filed | | | 816.01 | 279,369.47 |

| | | | | Page Subtotals | 0.00 | 816.01 | |

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| Case No: | 11-20764 -ER |
|---|---|
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, |

Taxpayer ID No: *******9778
For Period Ending: 01/23/18

Trustee Name: ROSENDO GONZALEZ
Bank Name: UNION BANK
Account Number / CD #: *******7521 Checking - Non Interest

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SACRAMENTO CA 95812-2952 | Claim 803.28 | 5800-003 | | | |
| | | | Interest 12.73 | 7990-003 | | | |
| * 11/09/17 | 003019 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Claim 000001B, Payment 101.58475% | | | -816.01 | 280,185.48 |
| | | | Claim ( 803.28 ) | 5800-003 | | | |
| | | | Interest ( 12.73) | 7990-003 | | | |
| * 11/09/17 | 003020 | American Express Bank, FSB c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Claim 000002, Payment 101.58494% (2-1) CREDIT CARD DEBT | | | 6,643.35 | 273,542.13 |
| | | | Claim 6,539.70 | 7100-003 | | | |
| | | | Interest 103.65 | 7990-003 | | | |
| * 11/09/17 | 003020 | American Express Bank, FSB c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Claim 000002, Payment 101.58494% | | | -6,643.35 | 280,185.48 |
| | | | Claim ( 6,539.70 ) | 7100-003 | | | |
| | | | Interest ( 103.65) | 7990-003 | | | |
| * 11/09/17 | 003021 | BMI General Licensing 10 Music Square E Nashville TN 37203 | Claim 000004, Payment 101.58510% | | | 754.95 | 279,430.53 |
| | | | Claim 743.17 | 7100-003 | | | |
| | | | Interest 11.78 | 7990-003 | | | |
| * 11/09/17 | 003021 | BMI General Licensing 10 Music Square E Nashville TN 37203 | Claim 000004, Payment 101.58510% | | | -754.95 | 280,185.48 |

Page Subtotals   0.00   -816.01

Ver: 20.00f

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

Exhibit 9

| Case No: | 11-20764  -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******7521  Checking - Non Interest |
| Taxpayer ID No: | *******9778 | | | |
| For Period Ending: | 01/23/18 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim       (        743.17 ) | 7100-003 | | | |
| | | | Interest     (          11.78) | 7990-003 | | | |
| * 11/09/17 | 003022 | D-W-M Development Company | Claim 000005, Payment 101.58493% | | | 49,401.42 | 230,784.06 |
| | | | Claim       48,630.66 | 7100-003 | | | |
| | | | Interest       770.76 | 7990-003 | | | |
| * 11/09/17 | 003022 | D-W-M Development Company | Claim 000005, Payment 101.58493% | | | -49,401.42 | 280,185.48 |
| | | | Claim       (   48,630.66 ) | 7100-003 | | | |
| | | | Interest     (       770.76) | 7990-003 | | | |
| * 11/09/17 | 003023 | CHASE BANK 8601 S HULEN STREET FORT WORTH, TX 76123-2760 | Claim 000007, Payment 101.58472% | | | 1,339.10 | 278,846.38 |
| | | | Claim       1,318.21 | 7200-003 | | | |
| | | | Interest       20.89 | 7990-003 | | | |
| * 11/09/17 | 003023 | CHASE BANK 8601 S HULEN STREET FORT WORTH, TX 76123-2760 | Claim 000007, Payment 101.58472% | | | -1,339.10 | 280,185.48 |
| | | | Claim       (     1,318.21 ) | 7200-003 | | | |
| | | | Interest     (        20.89) | 7990-003 | | | |
| * 11/09/17 | 003024 | CHASE PO BOX 94014 PALATINE, IL 60094-4014 | Claim 000008, Payment 101.58491% | | | 10,594.93 | 269,590.55 |
| | | | Claim       10,429.63 | 7200-003 | | | |
| | | | Interest       165.30 | 7990-003 | | | |
| * 11/09/17 | 003024 | CHASE PO BOX 94014 PALATINE, IL 60094-4014 | Claim 000008, Payment 101.58491% | | | -10,594.93 | 280,185.48 |
| | | | Claim       (   10,429.63 ) | 7200-003 | | | |
| | | | Interest     (       165.30) | 7990-003 | | | |
| * 11/09/17 | 003025 | CITI | Claim 000009, Payment 101.58519% | | | 1,497.00 | 278,688.48 |

| | | Page Subtotals | 0.00 | 1,497.00 |
|---|---|---|---|---|

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit 9

| | |
|---|---|
| Case No: | 11-20764  -ER |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7521  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9778 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PROCESSING CENTER DES MOINES, IA 50363-0001 | | | | | |
| | | | Claim        1,473.64 | 7200-003 | | | |
| | | | Interest        23.36 | 7990-003 | | | |
| * 11/09/17 | 003025 | CITI PROCESSING CENTER DES MOINES, IA 50363-0001 | Claim 000009, Payment 101.58519% | | | -1,497.00 | 280,185.48 |
| | | | Claim      (    1,473.64 ) | 7200-003 | | | |
| | | | Interest    (     23.36 ) | 7990-003 | | | |
| * 11/09/17 | 003026 | DISCOVER PO BOX 29033 PHOENIX, AZ 85038-9033 | Claim 000010, Payment 101.58497% | | | 3,073.24 | 277,112.24 |
| | | | Claim        3,025.29 | 7200-003 | | | |
| | | | Interest        47.95 | 7990-003 | | | |
| * 11/09/17 | 003026 | DISCOVER PO BOX 29033 PHOENIX, AZ 85038-9033 | Claim 000010, Payment 101.58497% | | | -3,073.24 | 280,185.48 |
| | | | Claim      (    3,025.29 ) | 7200-003 | | | |
| | | | Interest    (     47.95 ) | 7990-003 | | | |
| * 11/09/17 | 003027 | DISCOVER PO BOX 29033 PHOENIX, AZ 85038-9033 | Claim 000011, Payment 101.58494% | | | 10,518.47 | 269,667.01 |
| | | | Claim       10,354.36 | 7200-003 | | | |
| | | | Interest       164.11 | 7990-003 | | | |
| * 11/09/17 | 003027 | DISCOVER PO BOX 29033 PHOENIX, AZ 85038-9033 | Claim 000011, Payment 101.58494% | | | -10,518.47 | 280,185.48 |
| | | | Claim      (   10,354.36 ) | 7200-003 | | | |
| | | | Interest    (    164.11 ) | 7990-003 | | | |

Page Subtotals          0.00          -1,497.00

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-20764  -ER | |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | |

| | | |
|---|---|---|
| Trustee Name: | ROSENDO GONZALEZ | |
| Bank Name: | UNION BANK | |
| Account Number / CD #: | *******7521  Checking - Non Interest | |

Taxpayer ID No: *******9778
For Period Ending: 01/23/18

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/09/17 | 003028 | CAPITALONE<br>PO BOX 60599<br>CITY OF INDUSTRY, CA 91716-0599 | Claim 000012, Payment 101.58493% | | | | 18,264.26 | 261,921.22 |
| | | | Claim | 17,979.30 | 7200-003 | | | |
| | | | Interest | 284.96 | 7990-003 | | | |
| * 11/09/17 | 003028 | CAPITALONE<br>PO BOX 60599<br>CITY OF INDUSTRY, CA 91716-0599 | Claim 000012, Payment 101.58493% | | | | -18,264.26 | 280,185.48 |
| | | | Claim | ( 17,979.30 ) | 7200-003 | | | |
| | | | Interest | ( 284.96 ) | 7990-003 | | | |
| * 11/09/17 | 003029 | CAPITALONE<br>PO BOX 60599<br>CITY OF INDUSTRY, CA 91716-0599 | Claim 000013, Payment 101.58496% | | | | 7,768.10 | 272,417.38 |
| | | | Claim | 7,646.90 | 7200-003 | | | |
| | | | Interest | 121.20 | 7990-003 | | | |
| * 11/09/17 | 003029 | CAPITALONE<br>PO BOX 60599<br>CITY OF INDUSTRY, CA 91716-0599 | Claim 000013, Payment 101.58496% | | | | -7,768.10 | 280,185.48 |
| | | | Claim | ( 7,646.90 ) | 7200-003 | | | |
| | | | Interest | ( 121.20 ) | 7990-003 | | | |
| * 11/09/17 | 003030 | US BANK<br>PO BOX 790408<br>ST. LOUIS, MO 63179-0408 | Claim 000014, Payment 101.58495% | | | | 3,620.63 | 276,564.85 |
| | | | Claim | 3,564.14 | 7200-003 | | | |
| | | | Interest | 56.49 | 7990-003 | | | |
| * 11/09/17 | 003030 | US BANK<br>PO BOX 790408<br>ST. LOUIS, MO 63179-0408 | Claim 000014, Payment 101.58495% | | | | -3,620.63 | 280,185.48 |
| | | | Claim | ( 3,564.14 ) | 7200-003 | | | |

Page Subtotals                0.00                0.00

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit 9

| Case No: | 11-20764 -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******7521 Checking - Non Interest |

Taxpayer ID No: *******9778
For Period Ending: 01/23/18

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Interest   (     56.49) | 7990-003 | | | |
| * 11/09/17 | 003031 | COLEYS CARIBBEAN-AMERICAN CUISINE, 8005 Glenway Drive #323 Inglewood, CA 90302 | Surplus Funds | 8200-003 | | 53,291.73 | 226,893.75 |
| * 11/09/17 | 003031 | COLEYS CARIBBEAN-AMERICAN CUISINE, 8005 Glenway Drive #323 Inglewood, CA 90302 | Surplus Funds | 8200-003 | | -53,291.73 | 280,185.48 |
| 11/09/17 | 003032 | ROSENDO GONZALEZ GONZALEZ & ASSOCIATES, PLC 530 S. HEWITT ST., SUITE 148 LOS ANGELES, CA 90013 | Chapter 7 Compensation/Fees | 2100-000 | | 15,076.06 | 265,109.42 |
| 11/09/17 | 003033 | ROSENDO GONZALEZ GONZALEZ & ASSOCIATES, PLC 530 S. HEWITT ST., SUITE 148 LOS ANGELES, CA 90013 | Chapter 7 Expenses | 2200-000 | | 474.79 | 264,634.63 |
| 11/09/17 | 003034 | UNITED STATES BANKRUPTCY COURT 255 EAST TEMPLE STREET LOS ANGELES, CA 90012 | Clerk of the Courts Costs (includes | 2700-000 | | 293.00 | 264,341.63 |
| 11/09/17 | 003035 | ATKINSON, ANDELSON, LOYA, RUUD & ROMO 12800 CENTER COURT DRIVE, SUITE 300 CERRITOS, CA 90703 ATTN: HELEN FRAZER | Attorney for Trustee Fees (Other Fi | 3210-000 | | 50,839.50 | 213,502.13 |
| 11/09/17 | 003036 | ATKINSON, ANDELSON, LOYA, RUUD & ROMO 12800 CENTER COURT DRIVE, SUITE 300 CERRITOS, CA 90703 ATTN: HELEN FRAZER | Attorney for Trustee Expenses (Othe | 3220-000 | | 658.01 | 212,844.12 |
| 11/09/17 | 003037 | Biggs & Co. c/o SLBiggs, A Division of SingerLewark | Accountant for Trustee Fees (Other | 3410-000 | | 43,180.00 | 169,664.12 |

Page Subtotals          0.00          110,521.36

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  11-20764  -ER
Case Name:  COLEYS CARIBBEAN-AMERICAN CUISINE,

Trustee Name:  ROSENDO GONZALEZ
Bank Name:  UNION BANK
Account Number / CD #:  *******7521  Checking - Non Interest

Taxpayer ID No:  *******9778
For Period Ending:  01/23/18

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 10960 Wilshire Blvd., 7th Floor | | | | | |
| | | Los Angeles, CA 90024 | | | | | |
| 11/09/17 | 003038 | Biggs & Co. | Accountant for Trustee Expenses (Ot | 3420-000 | | 355.02 | 169,309.10 |
| | | c/o SLBiggs, A Division of SingerLewark | | | | | |
| | | 10960 Wilshire Blvd., 7th Floor | | | | | |
| | | Los Angeles, CA 90024 | | | | | |
| 11/09/17 | 003039 | FRANCHISE TAX BOARD | Claim 000006, Payment 100.00000% | 2820-000 | | 1,725.91 | 167,583.19 |
| | | BANKRUPTCY SECTION MS A340 | (6-1) Claim Filed | | | | |
| | | PO BOX 2952 | | | | | |
| | | SACRAMENTO CA 95812-2952 | | | | | |
| 11/09/17 | 003040 | FRANCHISE TAX BOARD | Claim 000001B, Payment 101.58475% | | | 816.01 | 166,767.18 |
| | | BANKRUPTCY SECTION MS A340 | (1-1) Claim Filed | | | | |
| | | PO BOX 2952 | | | | | |
| | | SACRAMENTO CA 95812-2952 | | | | | |
| | | | Claim         803.28 | 5800-000 | | | |
| | | | Interest       12.73 | 7990-000 | | | |
| 11/09/17 | 003041 | American Express Bank, FSB | Claim 000002, Payment 101.58494% | | | 6,643.35 | 160,123.83 |
| | | c o Becket and Lee LLP | (2-1) CREDIT CARD DEBT | | | | |
| | | POB 3001 | | | | | |
| | | Malvern, PA 19355-0701 | | | | | |
| | | | Claim       6,539.70 | 7100-000 | | | |
| | | | Interest      103.65 | 7990-000 | | | |
| 11/09/17 | 003042 | BMI General Licensing | Claim 000004, Payment 101.58510% | | | 754.95 | 159,368.88 |
| | | 10 Music Square E | | | | | |
| | | Nashville TN 37203 | | | | | |
| | | | Claim         743.17 | 7100-000 | | | |
| | | | Interest       11.78 | 7990-000 | | | |
| 11/09/17 | 003043 | D-W-M Development Company | Claim 000005, Payment 101.58493% | | | 49,401.42 | 109,967.46 |
| | | | Claim       48,630.66 | 7100-000 | | | |

Page Subtotals        0.00        59,696.66

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

FORM 2

Page: 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-20764 -ER |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7521 Checking - Non Interest |

Taxpayer ID No: *******9778
For Period Ending: 01/23/18

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/09/17 | 003044 | CHASE BANK 8601 S HULEN STREET FORT WORTH, TX 76123-2760 | Interest 770.76 Claim 000007, Payment 101.58472% | | 7990-000 | | 1,339.10 | 108,628.36 |
| * 11/09/17 | 003045 | CHASE PO BOX 94014 PALATINE, IL 60094-4014 | Claim 1,318.21 Interest 20.89 Claim 000008, Payment 101.58491% | | 7200-003 7990-003 | | 10,594.93 | 98,033.43 |
| * 11/09/17 | 003046 | CITI PROCESSING CENTER DES MOINES, IA 50363-0001 | Claim 10,429.63 Interest 165.30 Claim 000009, Payment 101.58519% | | 7200-003 7990-003 | | 1,497.00 | 96,536.43 |
| * 11/09/17 | 003047 | DISCOVER PO BOX 29033 PHOENIX, AZ 85038-9033 | Claim 1,473.64 Interest 23.36 Claim 000010, Payment 101.58497% | | 7200-003 7990-003 | | 3,073.24 | 93,463.19 |
| * 11/09/17 | 003048 | DISCOVER PO BOX 29033 PHOENIX, AZ 85038-9033 | Claim 3,025.29 Interest 47.95 Claim 000011, Payment 101.58494% | | 7200-003 7990-003 | | 10,518.47 | 82,944.72 |
| 11/09/17 | 003049 | CAPITALONE PO BOX 60599 CITY OF INDUSTRY, CA 91716-0599 | Claim 10,354.36 Interest 164.11 Claim 000012, Payment 101.58493% | | 7200-003 7990-003 | | 18,264.26 | 64,680.46 |

Page Subtotals                0.00          45,287.00

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit 9

| Case No: | 11-20764 -ER | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******7521  Checking - Non Interest |
| Taxpayer ID No: | *******9778 | | |
| For Period Ending: | 01/23/18 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Claim          17,979.30 | 7200-000 | | | |
| | | | Interest            284.96 | 7990-000 | | | |
| 11/09/17 | 003050 | CAPITALONE<br>PO BOX 60599<br>CITY OF INDUSTRY, CA 91716-0599 | Claim 000013, Payment 101.58496% | | | 7,768.10 | 56,912.36 |
| | | | Claim            7,646.90 | 7200-000 | | | |
| | | | Interest            121.20 | 7990-000 | | | |
| * 11/09/17 | 003051 | US BANK<br>PO BOX 790408<br>ST. LOUIS, MO 63179-0408 | Claim 000014, Payment 101.58495% | | | 3,620.63 | 53,291.73 |
| | | | Claim            3,564.14 | 7200-003 | | | |
| | | | Interest              56.49 | 7990-003 | | | |
| * 11/09/17 | 003052 | COLEYS CARIBBEAN-AMERICAN CUISINE,<br>8005 Glenway Drive<br>#323<br>Inglewood, CA  90302 | Surplus Funds | 8200-004 | | 53,291.73 | 0.00 |
| * 11/21/17 | 003052 | COLEYS CARIBBEAN-AMERICAN CUISINE,<br>8005 Glenway Drive<br>#323<br>Inglewood, CA  90302 | Stop Payment Reversal<br>SA | 8200-004 | | -53,291.73 | 53,291.73 |
| 12/04/17 | 003053 | COLEY'S CARRIBEAN AMERICAN CUISINE<br>5412 ASPEN LANE<br>FORT WORTH, TX  76112 | SURPLUS FUNDS PAID TO DEBTOR | 8200-000 | | 53,291.73 | 0.00 |
| * 12/20/17 | 003044 | CHASE BANK<br>8601 S HULEN STREET<br>FORT WORTH, TX 76123-2760 | Claim 000007, Payment 101.58472% | | | -1,339.10 | 1,339.10 |
| | | | Claim       (      1,318.21 ) | 7200-003 | | | |
| | | | Interest      (         20.89 ) | 7990-003 | | | |
| * 12/20/17 | 003045 | CHASE | Claim 000008, Payment 101.58491% | | | -10,594.93 | 11,934.03 |

|  |  | Page Subtotals | 0.00 | 52,746.43 |
|---|---|---|---|---|

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-20764  -ER |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, |

| | |
|---|---|
| Taxpayer ID No: | *******9778 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7521  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 94014 PALATINE, IL 60094-4014 | | | | | |
| | | | Claim     (    10,429.63 ) | 7200-003 | | | |
| | | | Interest    (      165.30 ) | 7990-003 | | | |
| * 12/20/17 | 003046 | CITI PROCESSING CENTER DES MOINES, IA 50363-0001 | Claim 000009, Payment 101.58519% | | | -1,497.00 | 13,431.03 |
| | | | Claim     (     1,473.64 ) | 7200-003 | | | |
| | | | Interest    (       23.36 ) | 7990-003 | | | |
| * 12/20/17 | 003047 | DISCOVER PO BOX 29033 PHOENIX, AZ 85038-9033 | Claim 000010, Payment 101.58497% | | | -3,073.24 | 16,504.27 |
| | | | Claim     (     3,025.29 ) | 7200-003 | | | |
| | | | Interest    (       47.95 ) | 7990-003 | | | |
| * 12/20/17 | 003048 | DISCOVER PO BOX 29033 PHOENIX, AZ 85038-9033 | Claim 000011, Payment 101.58494% | | | -10,518.47 | 27,022.74 |
| | | | Claim     (    10,354.36 ) | 7200-003 | | | |
| | | | Interest    (      164.11 ) | 7990-003 | | | |
| * 12/20/17 | 003051 | US BANK PO BOX 790408 ST. LOUIS, MO 63179-0408 | Claim 000014, Payment 101.58495% | | | -3,620.63 | 30,643.37 |
| | | | Claim     (     3,564.14 ) | 7200-003 | | | |
| | | | Interest    (       56.49 ) | 7990-003 | | | |
| * 12/20/17 | 003054 | UNITED STATES BANKRUPTCY COURT 255 EAST TEMPLE STREET LOS ANGELES, CA  90012 | Claim 000014, Payment 101.58495% DIVIDENDS REMITTED TO THE COURT ITEM #    CLAIM #    DIVIDEND | | | 30,643.37 | 0.00 |
| | | | ==================================== | | | | |
| * | | | 26     000014     3,564.14 | 7200-001 | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 11,934.03 |

Ver: 20.00f

**FORM 2**

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 11-20764  -ER |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, |
| | |
| Taxpayer ID No: | *******9778 |
| For Period Ending: | 01/23/18 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7521  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | | | | | 56.49 | 7990-001 | | | |
| * | | | 23 | 000011 | 10,354.36 | 7200-001 | | | |
| * | | | | | 164.11 | 7990-001 | | | |
| * | | | 22 | 000010 | 3,025.29 | 7200-001 | | | |
| * | | | | | 47.95 | 7990-001 | | | |
| * | | | 21 | 000009 | 1,473.64 | 7200-001 | | | |
| * | | | | | 23.36 | 7990-001 | | | |
| * | | | 20 | 000008 | 10,429.63 | 7200-001 | | | |
| * | | | | | 165.30 | 7990-001 | | | |
| * | | | 19 | 000007 | 1,318.21 | 7200-001 | | | |
| * | | | | | 20.89 | 7990-001 | | | |
| * | 12/20/17 | 003054 | UNITED STATES BANKRUPTCY COURT 255 EAST TEMPLE STREET LOS ANGELES, CA  90012 | VOID | | | | -30,643.37 | 30,643.37 |
| | 12/20/17 | 003055 | UNITED STATES BANKRUPTCY COURT 255 EAST TEMPLE STREET LOS ANGELES, CA  90012 | Claim 000007, Payment 101.58472% DIVIDENDS REMITTED TO THE COURT | | | | 27,022.74 | 3,620.63 |
| | | | ITEM # | CLAIM # | DIVIDEND | | | | |
| | | | ================================ | | | | | | |
| | | | 19 | 000007 | 1,318.21 | 7200-001 | | | |
| | | | | | 20.89 | 7990-001 | | | |
| | | | 20 | 000008 | 10,429.63 | 7200-001 | | | |
| | | | | | 165.30 | 7990-001 | | | |
| | | | 21 | 000009 | 1,473.64 | 7200-001 | | | |
| | | | | | 23.36 | 7990-001 | | | |
| | | | 22 | 000010 | 3,025.29 | 7200-001 | | | |
| | | | | | 47.95 | 7990-001 | | | |
| | | | 23 | 000011 | 10,354.36 | 7200-001 | | | |
| | | | | | 164.11 | 7990-001 | | | |
| | 12/20/17 | 003056 | UNITED STATES BANKRUPTCY COURT | Claim 000014, Payment 101.58495% | | | | 3,620.63 | 0.00 |

Page Subtotals         0.00         0.00

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-20764  -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | COLEYS CARIBBEAN-AMERICAN CUISINE, | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******7521  Checking - Non Interest |
| Taxpayer ID No: | *******9778 | | | |
| For Period Ending: | 01/23/18 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 255 EAST TEMPLE STREET LOS ANGELES, CA  90012 | | | | | | |
| | | | Claim | 3,564.14 | 7200-001 | | | |
| | | | Interest | 56.49 | 7990-001 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 253,625.47 | COLUMN TOTALS | | 289,122.17 | 289,122.17 | 0.00 |
| Memo Allocation Disbursements: | 690.66 | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | Subtotal | | 289,122.17 | 289,122.17 | |
| Memo Allocation Net: | 252,934.81 | Less:  Payments to Debtors | | | 53,291.73 | |
| | | Net | | 289,122.17 | 235,830.44 | |
| Total Allocation Receipts: | 253,625.47 | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 690.66 | TOTAL - ALL ACCOUNTS | | | | |
| | | Checking - Non Interest - *******7521 | | 289,122.17 | 235,830.44 | 0.00 |
| Total Memo Allocation Net: | 252,934.81 | | | ------------------------ | ------------------------ | ------------------------ |
| | | | | 289,122.17 | 235,830.44 | 0.00 |
| | | | | ============ | ============ | ============ |
| | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

/s/    ROSENDO GONZALEZ

Trustee's Signature: _____    Date: _____

ROSENDO GONZALEZ

Page Subtotals                    0.00                    0.00

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*

Ver: 20.00f